**UNITED STATES of America,**
**Plaintiff–Appellee**

**v.**

**LeRonald LOPER, also known as Ronald Robinson, also known as Ronald Loper, also known as Willie Bailey, also known as Willie Baily, Defendant–Appellant.**

**No. 12–3512.**

United States Court of Appeals,
Eighth Circuit.

Submitted: April 8, 2013.

Filed: May 31, 2013.

---

1. The Honorable John A. Jarvey, United States District Judge for the Southern District of Iowa.

John T. Bird, Michael A. Reilly, U.S. Attorney's Office, Saint Louis, MO, for Plaintiff–Appellee.

Felicia Annette Jones, Federal Public Defender's Office, Saint Louis, MO, for Defendant–Appellant.

LeRonald Loper, Jennings, MO, pro se.

Before COLLOTON, MELLOY, and SHEPHERD, Circuit Judges.

PER CURIAM.

LeRonald Loper pleaded guilty to one count of being a felon in possession of a firearm, in violation of 18 U.S.C. § 922(g), and one count of attempting to interfere with commerce by threat or violence, in violation of 18 U.S.C. § 1951(a). On the basis of Loper's prior convictions, the district court[1] determined Loper was an Armed Career Criminal under 18 U.S.C. § 924(e) and sentenced him to concurrent sentences of 210 months' imprisonment and two years' supervised release on each count. Loper appeals, arguing the district court violated his Fifth and Sixth Amendment rights. Specifically, he argues the district court erred in applying § 924(e) because the government failed to charge his prior convictions in the present indictment and because the facts of his prior convictions were not proved to a jury beyond a reasonable doubt in the present case.

As Loper acknowledges, our precedent precludes his argument on appeal. We previously recognized that under *Almendarez–Torres v. United States*, 523 U.S. 224, 235, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998), prior convictions used for the purpose of sentencing enhancements need not be charged in the indictment nor proved to a jury beyond a reasonable doubt. *United States v. Campbell*, 270 F.3d 702, 707–08 (8th Cir.2001). Further, we have specifically held that neither *Apprendi v. New Jersey*, 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), nor *Shepard v. United States*, 544 U.S. 13, 125 S.Ct. 1254, 161 L.Ed.2d 205 (2005), changed this rule. *See Campbell*, 270 F.3d at 708 ("It is the law in this circuit, until the Supreme Court chooses to revisit the question of recidivism statutes, that *Apprendi* does not require the 'fact' of prior convictions to be pled and proved to a jury."); *United States v. Johnson*, 408 F.3d 535, 540 (8th Cir.2005) ("The Supreme Court has never overruled its decision in *Almendarez–Torres*, and *Shepard* did not alter the rule. . . .").

We are bound by the decisions of prior panels. *See United States v. Prior*, 107 F.3d 654, 660 (8th Cir.1997). Therefore, we affirm the judgment of the district court.

---

1. The Honorable Carol E. Jackson, United States District Judge for the Eastern District of Missouri.